GREEN v ZIEGELMAN

Docket No. 318989. Submitted April 7, 2015, at Detroit. Decided May 7, 2015, at 9:00 a.m. Leave to appeal sought.

Plaintiffs Sanford Green, Jack R. Henderson and others sued Norman H. Ziegelman and Norman H. Ziegelman Architects, Inc., asking the Oakland Circuit Court to disregard the separate existence of defendants Ziegelman and Ziegelman Architects and to hold Ziegelman personally liable for a 2006 judgment in plaintiffs' favor. Defendants filed a motion for summary disposition asserting that plaintiffs' suit was barred by the doctrine of res judicata. The court, Denise Langford Morris, J., concluded that res judicata did not bar plaintiffs' suit because the issue of Ziegelman Architects' separate existence was not included in the agreement establishing the arbitration proceeding that resulted in the 2006 judgment. After a bench trial, the court ordered that the corporate veil between Ziegelman and Ziegelman Architects be pierced because evidence showed that Ziegelman used Ziegelman Architects as a mere instrumentality, and that in order to avoid paying the 2006 judgment, Ziegelman ceased operating Ziegelman Architects, formed a new entity, and fraudulently transferred assets to the newly formed corporation. The court held that Ziegelman's misuse of the corporate form resulted in a wrong to plaintiffs and caused them an unjust loss. Therefore, the court ordered that defendants be jointly and severally liable for the 2006 judgment. Defendants appealed.

The Court of Appeals *held*:

1. The trial court properly denied defendants' motion for summary disposition, but it did so for the wrong reason. The court concluded that res judicata did not bar plaintiffs' suit because the issue of disregarding the separate existence of Ziegelman and Ziegelman Architects had not been included in the arbitration agreement from which the 2006 judgment arose. However, res judicata did not bar plaintiffs' suit because plaintiffs' claim could not have been litigated in 2006. Res judicata bars a claim that a party should have raised at a previous proceeding if the party could have done so with the exercise of reasonable diligence. In this case and at that time, plaintiffs had no reason to believe Ziegelman Architects was a mere instrumentality or alter ego of

Ziegelman, or that Ziegelman would dissolve the company in order to avoid personal liability for the 2006 judgment. Ziegelman misrepresented Ziegelman Architects as a functioning and successful business engaged in multiple projects even though he knew the company had no independent source of income and had not undertaken any projects since 1989, with the exception of one project for a family member. Plaintiffs had no reason to question Ziegelman Architects' financial condition or its ability to meet its obligations under the parties' architectural agreement.

2. The trial court properly disregarded the separate existence of Ziegelman Architects because failing to do so would consummate the wrong initiated by Ziegelman's misuse of Ziegelman Architects. The evidence supported the court's conclusion that Ziegelman Architects was Ziegelman's alter ego, that Ziegelman exercised his control over Ziegelman Architects in a manner that defrauded and wronged plaintiffs, and that the manner in which Ziegelman used the corporate form ultimately caused plaintiffs an unjust loss. Evidence showed that Ziegelman failed to observe corporate formalities and that he operated Ziegelman Architects as a sham entity with the sole purpose of meeting his personal needs.

Affirmed.

*Stephen M. Ryan, PLLC* (by *Stephen M. Ryan*), for plaintiffs.

*Mark Granzotto, PC* (by *Mark Granzotto*), for defendants.

Before: M. J. KELLY, P.J., and WILDER and K. F. KELLY, JJ.

M. J. KELLY, P.J. In this dispute over the separate existence of a corporate entity, defendants, Norman H. Ziegelman and Norman H. Ziegelman Architects, Inc., appeal by right the trial court's judgment ordering them to pay more than $156,000 to plaintiffs, Sanford Green, Jack R. Hendrickson, Thomas Esper, and Libwag, LLC. On appeal, Ziegelman and Ziegelman Architects contend that the trial court erred when it denied their motion for summary disposition premised on the

doctrine of res judicata and when it disregarded Ziegelman Architects' separate existence from its owner, Ziegelman, and held Ziegelman personally liable for an earlier judgment against Ziegelman Architects. Because we conclude there were no errors warranting relief, we affirm.

### I. BASIC FACTS

This is the second time these parties have appeared before this Court on a matter arising from the underlying events. This Court previously considered an appeal by Ziegelman and Ziegelman Architects from a judgment entered after arbitration in 2006. In the parties' first appearance in this Court, this Court concluded, in relevant part, that the trial court erred when it used a postjudgment proceeding to disregard Ziegelman Architects' separate existence. See *Green v Ziegelman*, 282 Mich App 292, 299, 303-304; 767 NW2d 660 (2009). This Court declined to consider whether Green, Hendrickson, and Esper could file an independent action asking the trial court to disregard the separate existence of Ziegelman Architects or whether such a claim would be barred by the compulsory joinder rule or res judicata. *Id.* at 305 n 7.

In 2010, Green, Hendrickson, Esper, and Libwag sued Ziegelman and Ziegelman Architects; they asked the trial court to disregard the separate existence of Ziegelman Architects and hold Ziegelman personally liable for the 2006 judgment. Ziegelman and Ziegelman Architects moved for summary disposition on the grounds that the claims by Green, Hendrickson, Esper, and Libwag were barred by res judicata and should have been joined in the prior suit as required by MCR 2.203(A), but the trial court denied the motion. The parties later agreed to dismiss the 2010 case without prejudice.

In February 2012, Green, Hendrickson, Esper, and Libwag reinstated their suit against Ziegelman and Ziegelman Architects. They alleged that Ziegelman operated his corporation as his alter ego. Because Ziegelman misused the corporate form, they asked the court to disregard Ziegelman Architects' separate existence and hold Ziegelman personally liable for the 2006 judgment. They also alleged that transfers of Ziegelman Architects' property violated the Uniform Fraudulent Transfer Act, MCL 566.31 *et seq.*, and the Business Corporation Act, MCL 450.1101 *et seq*.

The trial court later entered a stipulated order involving the 2010 case. In part, the parties stipulated that all actions taken in the 2010 case would be treated as though they occurred in the 2012 case, including all discovery, witness lists, case evaluations, and motions and their corresponding orders. The parties also waived their right to have a jury hear the claims.

The trial court held a bench trial in July 2013. Green testified that Hendrickson originally formed Libwag along with John Domiko. Green later purchased Domiko's interest and by early 2003, Esper had also acquired a membership. Green said that he, Hendrickson, and Esper intended to use Libwag to develop 13 acres of land on the corner of Liberty and Wagner in Scio Township, Michigan, for technology or light industrial office space.

In 2003, Green and his partners were looking for a prospective member who might serve as an architect and construction manager. They met with Ziegelman to discuss bringing him in as a member, using Ziegelman Architects as the architectural firm, and using Ziegelman's construction firm, Continental Construction Company, to build the project. Green said that Ziegelman told him that Ziegelman Architects was a

"successful architectural firm that had undertaken numerous large-scale office and apartment projects" and was "an ongoing, successful enterprise." Green relied on Ziegelman's representations about Ziegelman Architects, and ultimately, Libwag contracted with Ziegelman Architects to design and supervise the project. The architectural agreement between Libwag and Ziegelman Architects included a fee of approximately $1.4 or $1.45 million, assuming the project would cost around $19.5 million.

After Libwag entered into the agreement with Ziegelman Architects and Ziegelman acquired his membership interest in Libwag, Ziegelman attempted to meet with the other members of Libwag individually. When Ziegelman met with Green, Ziegelman stated his belief that the project was not going in the right direction and "disparaged" Hendrickson and Esper. Ziegelman said Green should join his interest with Ziegelman's interest to "carry the day and proceed in the direction that [Ziegelman wanted]." Green said that none of Libwag's members joined with Ziegelman.

After his unsuccessful attempt to seize control of the project, Ziegelman stopped meeting the required capital calls for Libwag, and he caused Ziegelman Architects to stop performing under its agreement with Libwag. The situation eventually resulted in multiple lawsuits, but the members agreed to submit all of their claims, including the dispute with Ziegelman Architects, to arbitration. The arbitrators ultimately rejected Ziegelman's claims, reduced his membership interest in Libwag to 7%, and directed Ziegelman Architects to pay Libwag and the three other members $156,313. A judgment to that effect entered in May 2006.

Green, Hendrickson, and Esper compelled Ziegelman to appear for a creditor's examination in October 2006. Green attended the examination and learned that Ziegelman Architects had no assets and only $400 in accounts receivable. Ziegelman even stated that, with the exception of a small project for a relative, he could not remember how many years it had been since Ziegelman Architects had done any architectural work. Green said he would not have agreed to let Libwag enter into the agreement with Ziegelman Architects for architectural services had he known about Ziegelman Architects' actual status and history.

Ziegelman testified that he was Ziegelman Architects' sole shareholder, director, and officer. The last project that Ziegelman Architects performed was completed in 1989. Ziegelman Architects had been a tenant in a building owned by one of Ziegelman's other entities for at least 20 years, but had no written lease and never paid rent. The entity that owned the building lent approximately $242,000 to Ziegelman Architects over the years. There were, however, no loan agreements, repayment schedules, or notes to evidence these loans, and Ziegelman Architects never repaid the loans. Ziegelman also personally lent an additional $391,000 to Ziegelman Architects, but again there was no evidence of a promissory note or repayment of the loan. Ziegelman Architects paid Ziegelman's automobile lease, his auto insurance premiums, and his cell phone and travel expenses. Ziegelman agreed that he claimed losses to his personal income for the expenses incurred by Ziegelman Architects; during a three-year span, he deducted $151,000.

Ziegelman formed a new architectural entity 10 days after the judgment against Ziegelman Architects, and Ziegelman Architects ceased to exist as an operat-

ing business. Ziegelman admitted that shortly before the creditor's examination, he purchased all of Ziegelman Architects' assets—filing cabinets, drafting boards, tables and other office equipment—for $3,900. The equipment, he stated, was properly valued despite the fact that it was valued at $89,690 on a tax return two years earlier. Ziegelman admitted that one of the reasons he formed the new entity was to "get out from under this judgment." The new entity leased the same space that Ziegelman Architects leased, but again without paying rent. Because the new entity also had no business, it too survived on loans that Ziegelman made to it. The new entity paid Ziegelman's car lease, insurance, travel, and cell phone expenses as well.

Green, Hendrickson, Esper, and Libwag argued before the trial court that the evidence established that Ziegelman Architects was a sham corporation that existed solely to meet Ziegelman's personal needs and shield him from liability. For that reason, they maintained, the trial court should disregard Ziegelman Architects' separate existence and hold Ziegelman personally liable for the 2006 judgment. Ziegelman and Ziegelman Architects responded that the trial court could not disregard Ziegelman Architects' separate existence because there was no evidence that Ziegelman used the corporate form to cause an unjust injury.

In August 2013, the trial court entered its opinion and judgment. The court stated that Ziegelman Architects was "grossly undercapitalized" when it entered into the contract whose breach gave rise to the 2006 judgment. It found that Ziegelman abused the corporate form by using Ziegelman Architects "as a mere instrumentality or as his alter ego." Ziegelman did not observe the "required corporate formalities," and in order to avoid paying on the judgment, Ziegelman

created a new entity and fraudulently transferred assets to it. The court further found that Ziegelman used Ziegelman Architects to "commit a fraud or illegality" that resulted in an unjust loss. The court concluded that its findings warranted disregarding the separate existence of Ziegelman Architects and that the transfer of property from Ziegelman Architects to the new entity amounted to a fraudulent transfer and a violation of the Business Corporation Act. See MCL 566.31 *et seq.* and MCL 450.1101 *et seq.* Accordingly, it held Ziegelman and Ziegelman Architects jointly and severally liable for the 2006 judgment of $156,313.

In September 2013, Ziegelman and Ziegelman Architects moved for relief from judgment, which the trial court denied.

Ziegelman and Ziegelman Architects now appeal in this Court.

## II. SUMMARY DISPOSITION

### A. STANDARDS OF REVIEW

Ziegelman and Ziegelman Architects first argue that Green, Hendrickson, Esper, and Libwag could have—and should have—brought the claims premised on Ziegelman's misuse of the corporate form in the original lawsuit that led to the arbitration award that was reduced to a judgment in 2006. For that reason, Ziegelman and Ziegelman Architects maintain that the trial court erred when it denied their motion for summary disposition, which asserted that the doctrine of res judicata barred the claims against them. This Court reviews de novo a trial court's decision on a motion for summary disposition. *Yono v Dep't of Transportation (On Remand)*, 306 Mich App 671, 676; 858 NW2d 128 (2014). This Court also reviews de novo the

trial court's application of legal doctrines, such as the doctrine of res judicata. *Washington v Sinai Hosp of Greater Detroit*, 478 Mich 412, 417; 733 NW2d 755 (2007).

B. RES JUDICATA

The judiciary created the doctrine of res judicata to "relieve parties of the cost and vexation of multiple lawsuits, conserve judicial resources, and, by preventing inconsistent decisions, encourage reliance on adjudication." *Pierson Sand & Gravel, Inc v Keeler Brass Co*, 460 Mich 372, 380; 596 NW2d 153 (1999) (quotation marks and citations omitted). To that end, a second action will be barred under res judicata "when (1) the first action was decided on the merits, (2) the matter contested in the second action was or could have been resolved in the first, and (3) both actions involve the same parties or their privies." *Dart v Dart*, 460 Mich 573, 586; 597 NW2d 82 (1999).

In the present case, there is no dispute that the same parties or their privies were involved in the 2006 litigation. It is also undisputed that the claims actually litigated in 2006 did not involve whether Ziegelman misused the corporate form. Rather, as discussed in the arbitration award, the parties disputed the breach of various agreements—Libwag's operating agreement, the architectural agreement between Libwag and Ziegelman Architects, and the construction agreement between Libwag and Continental Construction—and Ziegelman Architects' claim of copyright infringement. See *Green*, 282 Mich App at 295-296. Hence, the issue on appeal is whether Green, Hendrickson, Esper, and Libwag could have submitted for resolution in the 2006 litigation the claims at issue in the present litigation.

Michigan courts have broadly applied res judicata to bar "not only claims already litigated, but every claim arising from the same transaction that the parties, exercising reasonable diligence, could have raised but did not." *Dart*, 460 Mich at 586. This Court will not, however, use res judicata to "lighten the loads of the state court by precluding suits whenever possible"—we employ it "to promote fairness." *Pierson Sand & Gravel*, 460 Mich at 383. Accordingly, this Court applies the same-transaction test "pragmatically, by considering whether the facts are related in time, space, origin or motivation, and whether they form a convenient trial unit." *Adair v Michigan*, 470 Mich 105, 125; 680 NW2d 386 (2004) (quotation marks, citation, emphasis, and alterations omitted). If the new claim or claims arise from the same group of operative facts as the previously litigated claim or claims, even if there are variations in the evidence needed to support the theories of recovery, we will treat the claims as the same and res judicata will apply. *Id.* at 124-125.

In order to prevail on their motion for summary disposition, Ziegelman and Ziegelman Architects had the initial burden of demonstrating that Green, Hendrickson, Esper, and Libwag could have brought their claim concerning Ziegelman's misuse of Ziegelman Architects in the 2006 litigation. See *Kincaid v Cardwell*, 300 Mich App 513, 522; 834 NW2d 122 (2013); *Richards v Tibaldi*, 272 Mich App 522, 531; 726 NW2d 770 (2006). Because it was not evident on the face of the complaint that the doctrine of res judicata applied, Ziegelman and Ziegelman Architects had to present evidence to support their motion. See *Yono*, 306 Mich App at 679-680.

In their brief in support of the motion, Ziegelman and Ziegelman Architects cited one exhibit—the judg-

ment from the 2006 litigation—and concluded: "The piercing theory which the plaintiffs would now present in their newly filed case could certainly have been litigated in that case." They did not discuss evidence concerning whether Green, Hendrickson, Esper, or Libwag knew or should have known that Ziegelman was using Ziegelman Architects as a mere instrumentality or whether they had any other basis for concluding that Ziegelman could be held personally liable for the claim against Ziegelman Architects. Further, Ziegelman and Ziegelman Architects did not raise any other evidence at the hearing on the motion. Because Ziegelman and Ziegelman Architects did not present evidence that if left unrebutted would warrant application of the doctrine of res judicata, the trial court properly denied the motion. See *Barnard Mfg Co, Inc v Gates Performance Engineering, Inc*, 285 Mich App 362, 370, 380-381; 775 NW2d 618 (2009); *Yono*, 306 Mich App at 696-697. Moreover, even considering the additional arguments and evidence discussed in their brief on appeal, Ziegelman and Ziegelman Architects have not shown that res judicata bars the claim at issue.

In denying the motion for summary disposition predicated on res judicata, the trial court stated that res judicata did not apply because piercing the corporate veil "was not and could not have been arbitrated in the prior lawsuit because it was not included in the Arbitration Agreement." As Ziegelman and Ziegelman Architects aptly argue on appeal, the fact that the parties chose not to include that issue in their agreement to arbitrate does not settle whether that issue *could* have been raised in the 2006 litigation. Rather, whether a claim could have been litigated is subject to a reasonable-person standard: whether a party "exercising reasonable diligence" could have raised the

claim, even if the actual party or parties neglected to do so. *Dart,* 460 Mich at 586. Consequently, it is irrelevant that the parties did not provide for the arbitration of Ziegelman's personal liability for Ziegelman Architects' breach of the architectural agreement; the sole question is whether Green, Hendrickson, Esper, and Libwag could have raised the issue in 2006 with the exercise of reasonable diligence.

In the 2006 litigation, the operative facts involved the parties' performance of various contractual obligations. The evidence from that litigation shows that Green, Hendrickson, and Esper knew that Ziegelman was the sole shareholder of Ziegelman Architects and understood that he would perform the architectural services involved in the agreement between Libwag and Ziegelman Architects. They knew that Ziegelman Architects would primarily act through its agent, Ziegelman, and that any acts or omissions in the performance of Ziegelman Architects' obligations would likely be acts or omissions committed through Ziegelman. There is also evidence that they so identified Ziegelman with his entities that they occasionally failed to distinguish between acts that Ziegelman took on his own behalf and acts that he took on behalf of Ziegelman Architects. But, contrary to Ziegelman and Ziegelman Architects' contention on appeal, the evidence that Green, Hendrickson, and Esper occasionally equated Ziegelman with Ziegelman Architects and apparently understood that Ziegelman's acts or omissions were the acts and omissions of Ziegelman Architects does not, by itself, warrant disregarding the separate existence of Ziegelman Architects.

Under Michigan law, Green, Hendrickson, Esper, and Libwag had an obligation to respect Ziegelman Architects' separate existence. *Wells v Firestone Tire*

& *Rubber Co*, 421 Mich 641, 650; 364 NW2d 670
(1984). The fact that Ziegelman's acts or omission
might have amounted to a breach of the architectural
agreement between Libwag and Ziegelman Architects
did not necessarily render Ziegelman personally liable
for that breach. See *Bailey v Schaaf (On Remand)*, 304
Mich App 324, 347-350; 852 NW2d 180 (2014) (explain-
ing that a third party cannot hold an agent personally
liable for the acts or omissions that the agent took on
behalf of his or her principal unless the third party
demonstrates that the agent's acts or omissions also
amounted to breach of a duty that the agent separately
owed to the third party), vacated in part on other
grounds 497 Mich 927 (2014). Accordingly, in the
absence of evidence that Ziegelman breached a sepa-
rate and distinct duty owed to Green, Hendrickson,
Esper, or Libwag while acting on Ziegelman Architects'
behalf or so misused Ziegelman Architects that a court
would be justified in disregarding its separate exis-
tence, any claim that Ziegelman should be held person-
ally liable for Ziegelman Architects' failure to perform
under the architectural agreement would have been
frivolous. See MCR 2.114(D) and (F); MCR 2.625(A)(2);
MCL 600.2591.

The 2006 litigation primarily concerned whether the
individuals and entities involved in this matter
breached their contractual obligations. Because the
operative facts involved the parties' performance un-
der the agreements, Green, Hendrickson, Esper, and
Libwag had no reason to question Ziegelman's histori-
cal operation of Ziegelman Architects. The undisputed
evidence showed that, from all outward appearances,
Ziegelman Architects had an ongoing business with
significant assets and an independent source of rev-
enue. It was not until after the 2006 litigation ended in
a judgment against Ziegelman Architects that Green,

Hendrickson, Esper, and Libwag had any basis for concluding that Ziegelman misused Ziegelman Architects in such a way as to warrant disregarding its separate existence.

In addition, Ziegelman did not abandon Ziegelman Architects until after the trial court entered its judgment in the 2006 litigation. The evidence showed that Ziegelman created a new entity, which covered the expenses previously paid by Ziegelman Architects. He even moved its one employee to the payroll of another entity. As long as Ziegelman continued to use Ziegelman Architects to pay his auto lease and insurance, to pay his assistant, and to cover various expenses, he would have had to infuse capital into Ziegelman Architects because Ziegelman Architects had no revenue and insufficient assets to independently cover all of Ziegelman's expenses. If, after the 2006 judgment, Ziegelman were to pay cash into Ziegelman Architects to cover Ziegelman Architects' expenses, Green, Hendrickson, Esper, and Libwag could have executed against the payments to satisfy the judgment. But as Ziegelman admitted, he created a new entity to avoid that possibility. By establishing a new entity to cover the expenses previously paid by Ziegelman Architects, Ziegelman was able to abandon Ziegelman Architects and evade its creditors without losing any of the benefits provided by Ziegelman Architects.

Considering the operative facts from the transactions involved in the 2006 litigation, Green, Hendrickson, Esper, and Libwag had no reason to believe that the court could pierce the corporate veil between Ziegelman and Ziegelman Architects. Therefore, the present request to pierce the corporate veil was not part of the 2006 transaction and res judicata does not apply. Although the trial court erred to the extent that it based

its decision on the parties' failure to include the claim in their arbitration agreement, the trial court nevertheless came to the correct result. See *Fisher v Blankenship*, 286 Mich App 54, 70; 777 NW2d 469 (2009).

### III. SUFFICIENCY OF THE EVIDENCE

#### A. STANDARDS OF REVIEW

Ziegelman and Ziegelman Architects next argue that the trial court erred when it determined that Green, Hendrickson, Esper, and Libwag established grounds for disregarding Ziegelman Architects' separate existence. Ziegelman and Ziegelman Architects maintain that the trial court erred when it made Ziegelman personally liable for the 2006 judgment, because Green, Hendrickson, Esper, and Libwag failed to establish separate grounds for holding Ziegelman personally liable for the judgment. This Court reviews de novo the trial court's application of equity to disregard the separate existence of an artificial entity. *Blackhawk Dev Corp v Village of Dexter*, 473 Mich 33, 40; 700 NW2d 364 (2005). This Court, however, reviews for clear error the factual findings underlying a trial court's application of equity. See *Johnson v Johnson*, 363 Mich 354, 357; 109 NW2d 813 (1961). This Court reviews de novo whether the trial court properly selected, interpreted, and applied the relevant statutory provisions. *Huntington Nat'l Bank v Daniel J Aronoff Living Trust*, 305 Mich App 496, 507; 853 NW2d 481 (2014).

#### B. PIERCING THE CORPORATE VEIL

##### 1. THE LAW

A corporation—or other artificial entity—is a legal fiction. *Bruun v Cook*, 280 Mich 484, 495; 273 NW 774

(1937). It is " 'an artificial being, invisible, intangible, and existing only in contemplation of law.' " *Id.*, quoting *Dartmouth College Trustees v Woodward*, 17 US (4 Wheat) 518, 636; 4 L Ed 629 (1819). "[A]bsent some abuse of corporate form," courts honor this fiction by indulging a presumption—often referred to as the corporate veil—that the entity is separate and distinct from its owner or owners. See *Seasword v Hilti, Inc (After Remand)*, 449 Mich 542, 547-548; 537 NW2d 221 (1995). Courts will honor this presumption even when a single individual owns and operates the entity. *Bourne v Muskegon Circuit Judge*, 327 Mich 175, 191; 41 NW2d 515 (1950). "However, the fiction of a distinct corporate entity separate from the stockholders is a convenience introduced in the law to subserve the ends of justice. When this fiction is invoked to subvert justice, it is ignored by the courts." *Wells*, 421 Mich at 650, citing *Paul v Univ Motor Sales Co*, 283 Mich 587, 602; 278 NW 714 (1938) ("[W]hen the notion of legal entity is used to defeat public convenience, justify wrong, protect fraud, or defend crime, the law will regard the corporation as an association of persons."). As such, a court sitting in equity "may look through the veil of corporate structure"—that is, pierce the corporate veil—"to avoid fraud or injustice." *Kline v Kline*, 104 Mich App 700, 702; 305 NW2d 297 (1981).

Relying on *Rymal v Baergen*, 262 Mich App 274, 293-294; 686 NW2d 241 (2004), Ziegelman and Ziegelman Architects argue that Green, Hendrickson, Esper, and Libwag had to prove that Ziegelman abused Ziegelman Architects' separate existence to commit a wrong, which caused them an unjust injury or loss. Because Green, Hendrickson, Esper, and Libwag failed to present such evidence, Ziegelman and Ziegelman Architects contend that the trial court erred when it determined that Green, Hendrickson, Esper, and Lib-

wag established grounds for disregarding Ziegelman Architects' separate existence. Ziegelman and Ziegelman Architects' reading of the elements suggests that a court would not be justified in disregarding the separate existence of an entity unless there is evidence that the owner caused the entity itself to commit a particular wrong; however, that interpretation does not accurately reflect the law.

In an early case, our Supreme Court stated that it would disregard an artificial entity's separate existence when it "is so organized and controlled and its affairs so conducted as to make it a mere instrumentality or agent or adjunct of another" person or entity. See *People ex rel Attorney General v Mich Bell Tel Co*, 246 Mich 198, 204; 224 NW 438 (1929). But even when an entity is operated as a mere instrumentality by its owner, courts will only intervene to prevent an injustice: "When a corporation exists as a device to evade legal obligations, the courts, without regard to actual fraud, will disregard the entity theory." *Id.* Because the evidence in *Mich Bell* showed that American Telephone and Telegraph operated Michigan Bell as a mere instrumentality and did so "to avoid full investigation and control by the public utilities commission of the State to the injury of the public," the Court disregarded the separate existence of Michigan Bell and voided the contract between Michigan Bell and American Telephone and Telegraph. *Id.* at 204-205. It was unnecessary to show that the owners used the entity *directly* to commit a fraud or other wrong; it was sufficient to show that the continued recognition of the entity's separate existence under the circumstances would amount to a wrong or be contrary to public policy. See *id.*

Similarly, in *Old Ben Coal Co v Universal Coal Co*, 248 Mich 486, 489, 492; 227 NW 794 (1929), our

Supreme Court disregarded the separate existence of
Universal Coal, which was operated as a mere instru-
mentality of its parent, Price Hill Colliery Company.
The Court did not require proof that Price Hill used
Universal Coal to commit a particular fraud or wrong,
but rather stated that a court could "ignore a mere
colorable corporate entity to the end that the rights of
third parties shall be protected[.]" *Id.* at 492 (quotation
marks and citation omitted). Because the evidence
showed that Price Hill operated Universal Coal as a
mere instrumentality to sell its coal and evade liability
to its buyers should it choose to do so, it was appropri-
ate to disregard its separate existence and hold it liable
for Universal Coal's obligations. *Id.* at 489, 492.

The Supreme Court returned to the requirements for
piercing the corporate veil in *Gledhill v Fisher & Co*, 272
Mich 353; 262 NW 371 (1935). In that case, George
Gledhill and his wife sought to have the court disre-
gard the separate existence of an entity that had
purchased land from them on land contract and hold
that entity's parent corporation liable on the land
contract. *Id.* at 356. Justice BUSHNELL, writing for the
majority, stated that courts would not disregard the
separate existence of an entity unless three criteria
were established:

> Before the corporate entity may be properly disre-
> garded and the parent corporation held liable for the acts
> of its subsidiary, I believe it must be shown not only that
> undue domination and control was exercised by the parent
> corporation over the subsidiary, but also that this control
> was exercised in such a manner as to defraud and wrong
> the complainant, and that unjust loss or injury will be
> suffered by the complainant as the result of such domina-
> tion unless the parent corporation be held liable. The rule
> is correctly stated . . . as follows:

> But to justify treating the sole stockholder or holding company as responsible it is not enough that the subsidiary is so organized and controlled as to make it "merely an instrumentality, conduit or adjunct" of its stockholders. It must further appear that to recognize their separate entities would aid in the consummation of a wrong.
>
> [*Id.* at 357-358 (quotation marks and citation omitted).]

Under this formulation of the test, the complainant must establish that (1) the entity was the mere instrumentality of the owner, (2) the owner exercised his or her control in such a manner as to defraud or wrong the complainant in some way, and (3) the complainant would suffer an unjust loss or injury unless the court disregards the existence of the entity as separate from its owner. *Id.* Justice BUSHNELL further stated that this test was consistent with the decisions in *Mich Bell* and *Old Ben Coal. Id.* at 356-357. In *Mich Bell*, he explained, the Court disregarded the separate existence of Bell Telephone because the parent corporation dominated Bell Telephone and used it to justify rates that were not based on the real costs of the public utility—that is, Bell Telephone was an instrumentality and the continued recognition of its separate existence would amount to a public wrong by allowing the utility to evade regulation of its prices. *Id.* at 357. Similarly, in *Old Ben Coal*, the parent corporation used the subsidiary for the fraudulent purpose of defeating the satisfaction of a judgment against the subsidiary. *Id.*

Turning to the facts of the *Gledhill* case, Justice BUSHNELL determined that the evidence did not warrant disregarding the separate existence of the entity that entered into the land contract with Gledhill and his wife. *Id.* at 358-359. He explained that Gledhill and his wife were fully aware that they were dealing with an entity. Moreover, that entity's capital was initially

adequate and it paid a significant sum on the land contract. *Id.* at 359. Further, Gledhill and his wife would have been adequately secured against loss were it not for the depreciation in land values caused by the Depression, which could not have been foreseen. *Id.* at 359, 361. Because there was no evidence that the parent corporation operated the entity as a tool or agent or that it was not organized in good faith to purchase the property, the lower court erred when it disregarded its separate existence. *Id.* at 364.

After the decision in *Gledhill*, our Supreme Court issued opinions in which it reiterated that courts might disregard the separate existence of an entity when the owner's improper domination of the entity resulted in an inequity to an innocent third party that could only be rectified by disregarding the separate existence of the entity. See *Acton Plumbing & Heating Co v Jared Builders, Inc*, 368 Mich 626; 118 NW2d 956 (1962); *Cinderella Theatre Co, Inc v United Detroit Theatres Corp*, 367 Mich 424; 116 NW2d 825 (1962); *Herman v Mobile Homes Corp*, 317 Mich 233; 26 NW2d 757 (1947); *Paul*, 283 Mich at 602-603. Adopting Justice BUSHNELL's formulation from *Gledhill*, this Court later stated that three elements must be met before a court will be justified in disregarding the entity's separate existence. The party requesting relief from recognition of the entity's separate existence must prove "(1) control by the parent to such a degree that the subsidiary has become its mere instrumentality; (2) fraud or wrong by the parent through its subsidiary; and (3) unjust loss or injury to the claimant." *Maki v Copper Range Co*, 121 Mich App 518, 524-525; 328 NW2d 430 (1982), citing *Gledhill*, 272 Mich at 357-358.

Relying on the test first stated in *Maki*, this Court has since repeatedly stated that a complainant must

show that the entity was the mere instrumentality of the owner and that the owner used the entity to commit a fraud or wrong resulting in an unjust loss or injury. See, e.g., *Rymal*, 262 Mich App at 293-294, citing *Foodland Distrib v Al-Naimi*, 220 Mich App 453, 457; 559 NW2d 379 (1996), quoting *SCD Chem Distrib, Inc v Medley*, 203 Mich App 374, 381; 512 NW2d 86 (1994), which itself had quoted *Nogueras v Maisel & Assoc of Mich*, 142 Mich App 71, 86; 369 NW2d 492 (1985), which cited *Maki*, 121 Mich App at 524-525. Our Supreme Court, however, has never held that a complainant must prove that the owner of an entity used the entity to commit a specific fraud or wrong. While causing an entity directly to commit a fraud or wrong would likely meet the test as originally stated in *Gledhill*, courts can disregard the separate existence of an entity if the owner's exercise of dominion over the entity was *"in such a manner* as to defraud and wrong the complainant." *Gledhill*, 272 Mich at 358 (emphasis added). Consistent with its discussion of the decisions in *Mich Bell* and *Old Ben Coal*, the Supreme Court required proof that the owner exercised its control over the entity in a *manner* amounting to a fraud or wrong under such circumstances that a court "would aid in the consummation of a wrong" if it were to honor the separate existence of the entity. *Id.* (quotation marks and citation omitted).

In *Maki*, this Court paraphrased the fraud or wrong element as requiring proof that there was a fraud or wrong by the parent *through* the subsidiary, which was consistent with the formulation stated in *Gledhill*. *Maki*, 121 Mich App at 525. But in subsequent recitations, this Court restated the element from *Maki* as one involving proof that the owner " 'used [the entity] to commit a fraud or wrong.' " *Foodland*, 220 Mich App at 457, quoting *SCD Chem*, 203 Mich App at 381.

Although the distinctions are subtle, the difference between the formulation in *Rymal* and the one in *Gledhill* could be that *Rymal* requires a more onerous proof than required under our Supreme Court's precedents; namely, *Rymal* requires proof that the owner deliberately caused the entity to commit a particular fraud or wrong. However, we do not agree that the Court in *Rymal* intended to alter the test first stated in *Gledhill*, which remains binding on this Court.[1] See *Tyra v Organ Procurement Agency of Mich*, 302 Mich App 208, 223; 850 NW2d 667 (2013). The test stated in *Gledhill* is also consistent with our Supreme Court's admonition that there is no mechanical test for determining when the existence of a separate entity must be disregarded and the Court's statement that whether to disregard the separate existence of an entity depends on the totality of circumstances. See *Klager v Robert Meyer Co*, 415 Mich 402, 411-412; 329 NW2d 721 (1982) (warning that the test is not to be applied in a "mechanistic fashion" and stating that "[t]he entire spectrum of relevant fact forms the background for such an inquiry, and the facts are to be assessed in light of the corporation's economic justification to determine if the corporate form has been abused"); see also *Brown Bros Equip Co v State Hwy Comm*, 51 Mich App 448, 452; 215 NW2d 591 (1974) ("In ascertaining whether the separate corporate entity should be disregarded each case is *sui generis* and must be decided in accordance with its own underlying facts.").

---

[1] Some justices have expressed interest in granting leave to consider the proper scope of the test for piercing the corporate veil. See *L & R Homes, Inc v Jack Christenson Rochester, Inc*, 475 Mich 853, 853-854 (2006) (CORRIGAN, J., dissenting); *Daymon v Fuhrman*, 474 Mich 920, 920 (2005) (TAYLOR, C.J., dissenting); *Daymon*, 474 Mich at 920-921 (CORRIGAN, J., dissenting). But until our Supreme Court does grant leave to consider the issue, we must apply *Gledhill* and its progeny.

Using the test stated in *Gledhill* as the foundation, when considering whether to disregard the separate existence of an artificial entity, a court must first examine the totality of the evidence surrounding the owner's use of an artificial entity and, in particular, the manner in which the entity was employed in the matter at issue. *Klager*, 415 Mich at 411-412; *Rymal*, 262 Mich App at 294; *Brown Bros*, 51 Mich App at 452. From this evidence, the trial court must determine whether the evidence establishes that the owner operated the entity as his or her alter ego—that is, as a sham or mere agent or instrumentality of his or her will. See *Seasword*, 449 Mich at 548; *Gottlieb v Arrow Door Co*, 364 Mich 450, 452; 110 NW2d 767 (1961) (noting that there were no "proofs of fraud, sham, or other improper use of the corporate form" to justify disregarding the separate existence of the entity at issue); *Mich Bell*, 246 Mich at 204.

The court then must determine whether the manner of use effected a fraud or wrong on the complainant. *Gledhill*, 272 Mich at 358. In considering this element, it is not necessary to prove that the owner caused the entity to directly harm the complainant; it is sufficient that the owner exercised his or her control over the entity in such a manner as to wrong the complainant. *Id.*; see also *Foodland*, 220 Mich App at 459-460 (agreeing that there was evidence of fraud, but noting that courts may disregard the separate existence of an entity when the owner manipulated his or her ownership for his or her own purposes and interests to the prejudice of an innocent third party even in the absence of fraud); *Soloman v Western Hills Dev Co (After Remand)*, 110 Mich App 257, 264; 312 NW2d 428 (1981) ("Although it is clear that the corporate form may be disregarded to prevent injustice and to reach an equitable result, we believe that the injustice

sought to be prevented must in some manner relate to a misuse of the corporate form short of fraud or illegality."). But it bears repeating that establishing an entity for the purpose of avoiding personal responsibility is not by itself a wrong that would warrant disregarding the entity's separate existence. *Gledhill*, 272 Mich at 359-362.

Finally, the trial court must determine whether the wrong would cause the complainant to suffer an unjust loss. *Id.* at 359; *Foodland*, 220 Mich App at 460. If disregarding the separate existence would harm innocent third parties, it may be just to allocate the loss to the complainant, notwithstanding the wrong. See *Kline*, 104 Mich App at 704. Similarly, a loss is not unjust if the complainant had full knowledge of the circumstances surrounding the owner's use of the entity and agreed to proceed despite that knowledge. *Klager*, 415 Mich at 415 n 6 ("[A] plaintiff may not seek to disregard the corporate entity when he is fully aware of the character of the corporation with which he deals . . . ."). If, considering the totality of the equities, the trial court would be consummating a wrong by honoring an entity's separate existence, the court may disregard the entity's separate existence. *Gledhill*, 272 Mich at 358.

### 2. APPLYING THE LAW

The evidence adduced at trial amply supported the trial court's determination that Ziegelman used Ziegelman Architects as his alter ego or as a mere instrumentality of his will. *Seasword*, 449 Mich at 548. There was a very close correspondence of identity between Ziegelman and Ziegelman Architects; Ziegelman was the sole owner, director, and officer of Ziegelman Architects. He was also its sole architect. There was

another employee who might have served as a receptionist, but the evidence showed that Ziegelman was Ziegelman Architects' primary agent. As such, when the entity acted, it acted through Ziegelman. Ziegelman Architects was ostensibly in the business of providing architectural services to the public, but with the exception of a minor project for one of Ziegelman's relatives, Ziegelman Architects had not undertaken a single project since the completion of its last project in 1989.

Because it had no revenue from operations, Ziegelman Architects was entirely dependent on Ziegelman for cash to pay its expenses. And the evidence showed that over the years Ziegelman—in his personal capacity or through another entity—lent more than $630,000 to Ziegelman Architects to cover its expenses. Despite loaning hundreds of thousands of dollars to Ziegelman Architects, Ziegelman Architects never executed a note or repaid any of the funds. Similarly, another entity leased space to Ziegelman Architects for approximately 20 years, but Ziegelman Architects did not have a written lease and did not pay rent. The fact that Ziegelman Architects was entirely dependent on Ziegelman's support to continue its operations—such as they were—also strongly suggests, when considered in light of Ziegelman Architects' expenses, that Ziegelman Architects existed merely to serve as Ziegelman's alter ego.

There was evidence to support an inference that Ziegelman used Ziegelman Architects to cover his personal expenses, notwithstanding his testimony that the expenses were all related to his (unsuccessful) efforts to find business for the firm during the past decade. He used Ziegelman Architects to pay his automobile lease and insurance, cell phone bills, and travel

expenses, and to purchase thousands of dollars of supplies for his sculpting hobby. Ziegelman claimed that he intended to sell the sculptures on behalf of his architectural firm, but he admitted that he had not sold any sculptures. The evidence showed that Ziegelman Architects reported losses every year and Ziegelman claimed those losses on his personal tax return. He admitted that in one three-year span he claimed more than $150,000 in losses from Ziegelman Architects.

There was also evidence that Ziegelman had not properly maintained Ziegelman Architects' corporate formalities over the years. He did not keep minutes for any meetings of shareholders, directors, or officers. Although he caused another of his entities to loan money to Ziegelman Architects and personally lent money to it, Ziegelman never formalized those transactions and never caused Ziegelman Architects to repay the loans. Ziegelman also had one of his other entities lease space to Ziegelman Architects, but again he did not formalize the relationship and Ziegelman Architects never paid rent. The lack of formality in Ziegelman's dealings with Ziegelman Architects suggests that Ziegelman himself disregarded Ziegelman Architects' separate existence whenever it was convenient or suited his needs, but asserted its separate existence when it benefited him personally, such as for tax purposes.

The totality of the evidence supported the trial court's determination that Ziegelman operated Ziegelman Architects as his alter ego or as a mere instrumentality. *Gledhill*, 272 Mich at 358.

The record evidence also supports the conclusion that Ziegelman exercised his control over Ziegelman Architects in a manner that caused a fraud or wrong.

There was testimony and evidence that Green, Hendrickson, and Esper approached Ziegelman in his individual capacity to join Libwag because they needed someone with significant financial resources and a background in architecture and construction. However, before Ziegelman would agree to purchase an interest in Libwag, he insisted on having extra control over the development project and insisted that Libwag hire the architectural services of Ziegelman Architects. Green testified that during these preliminary negotiations Ziegelman led Green, Hendrickson, and Esper to believe that Ziegelman Architects was a going concern with numerous successful projects. Green stated that he got a favorable impression from the visit to Ziegelman Architects' office because the office had drawings and scale models which suggested that the firm was currently engaged in business. And when he expressed concern that the firm appeared to have only one additional employee, Ziegelman told him that he used independent contractors.

Although Ziegelman denied having made any misrepresentations about Ziegelman Architects to Green, Hendrickson, or Esper, the evidence tended to support Green's version of events, and the trial court was free to believe Green and disregard Ziegelman's explanations as incredible. MCR 2.613(C). Green and his partners were planning a development that was estimated to cost more than $19 million and would include approximately $1.4 million in architectural fees, yet Ziegelman testified that they never inquired about Ziegelman Architects' financial condition, its current projects, or its ability to meet its obligations under the architectural agreement that Ziegelman insisted Libwag execute with Ziegelman Architects. Because of his close identity with Ziegelman Architects, the trial court was free to infer that Ziegelman

did in fact misrepresent Ziegelman Architects' financial condition and that he did so in both his individual capacity and as the sole owner, director, officer, and architect for Ziegelman Architects. Green also testified that were it not for these misrepresentations, he would not have agreed to allow Libwag to engage Ziegelman Architects' architectural services. Thus, the trial court could find that Ziegelman used his control over Ziegelman Architects to mislead Libwag's members into entering into an architectural agreement with Ziegelman Architects at a time when Ziegelman Architects' ability to perform and meet its financial obligations was entirely subject to Ziegelman's whim. If Ziegelman elected not to perform under the architectural agreement, Ziegelman Architects would not perform. If Ziegelman elected not to fund Ziegelman Architects, Ziegelman Architects would cease paying its ongoing expenses, and its creditors would be left to suffer whatever loss might be occasioned by Ziegelman Architects' failure to perform. The evidence shows that this is precisely what happened in this case.

The record evidence showed that after Ziegelman began to have disputes with the other members of Libwag, he used his membership to hinder the other members' efforts to proceed with the project and caused Ziegelman Architects to cease performing under the terms of its architectural agreement with Libwag. These disputes eventually led to the arbitration in the 2006 litigation, and the arbitrators determined that Ziegelman Architects breached its architectural agreement with Libwag, which resulted in more than $156,000 in losses. After Green, Hendrickson, Esper, and Libwag reduced the arbitration award to a judgment, Ziegelman abandoned Ziegelman Architects. Because Ziegelman Architects depended on cash

infusions from Ziegelman to pay its expenses, Ziegelman could no longer operate it to pay his professional and sculpting expenses and avail himself of the tax benefits without risking the possibility that his new cash infusions would be seized to pay the judgment. As he candidly admitted at trial, he formed a new limited liability company to avoid that possibility. Ziegelman formed the new entity to pay his personal expenses, transferred its one employee to the new entity and later to another entity, and purchased all the furniture and other personal property owned by Ziegelman Architects. The new entity performed every function that Ziegelman Architects had previously performed, occupied the same space, and even used the same personal property. Ziegelman then refused to fund Ziegelman Architects as he had done in the past, which left it uncollectible.

The evidence supported a finding that Ziegelman exercised his control over Ziegelman Architects in a manner that wronged Green, Hendrickson, Esper, and Libwag. *Gledhill*, 272 Mich at 358. He misled them into believing that Ziegelman Architects was a viable business when he knew that Ziegelman Architects had no independent source of income with which to pay contingent liabilities. He then caused Ziegelman Architects to breach its agreement with Libwag after he began to quarrel with the other members of Libwag, and he did so with full knowledge that he could render Ziegelman Architects uncollectible. He also caused Ziegelman Architects to sue Libwag over an alleged copyright infringement, again with the knowledge that he could abandon Ziegelman Architects at any moment and thereby render any judgment against it worthless. The evidence supported the trial court's determination that Ziegelman mis-

used Ziegelman Architects and that his misuse con-
stituted a fraud or wrong. *Id.*

Finally, there was evidence to support the trial
court's determination that Green, Hendrickson, Es-
per, and Libwag suffered a loss as a result of the
wrong caused by Ziegelman's exercise of control over
Ziegelman Architects. The arbitrators determined
that Ziegelman Architects breached the architectural
agreement with Libwag and caused more than
$150,000 in losses to Libwag and its members. The
evidence showed that Ziegelman—acting on behalf of
Ziegelman Architects—actually caused those dam-
ages and made Ziegelman Architects uncollectible.
From the evidence of Ziegelman's operation of Ziegel-
man Architects, the trial court could reasonably con-
clude that Ziegelman himself regarded Ziegelman
Architects as a sham entity that existed only to suit
his personal needs and could be discarded with impu-
nity. A reasonable trial court examining these equities
could conclude that it would be unjust to allow the
loss to stand because, by failing to disregard Ziegel-
man Architects' separate existence from Ziegelman,
the trial court would consummate the wrong that
Ziegelman perpetrated through his control of Ziegel-
man Architects. *Id.*

The trial court did not err when it disregarded
Ziegelman Architects' separate existence and made
Ziegelman personally liable for the judgment against
Ziegelman Architects. Because the trial court did not
err when it disregarded Ziegelman Architects' separate
existence and held Ziegelman personally liable for the
2006 judgment, we need not address whether the trial
court erred when it determined that Ziegelman could
also be liable for violating the Uniform Fraudulent
Transfer Act, MCL 566.31 *et seq.*, or the Business

Corporation Act, MCL 450.1101 *et seq.*

### IV. CONCLUSION

The trial court did not err when it denied the motion for summary disposition by Ziegelman and Ziegelman Architects, which they had premised on the doctrine of res judicata. The trial court also did not err when it elected to exercise its equitable power to disregard the separate existence of Ziegelman Architects from its owner, Ziegelman, and held Ziegelman personally liable for the 2006 judgment.

Affirmed. As the prevailing parties, Green, Hendrickson, Esper, and Libwag may tax their costs. MCR 7.219(A).

WILDER and K. F. KELLY, JJ., concurred with M. J. KELLY, P.J.